**Stephen McCALL, Appellant,**

v.

**WARDEN CANAAN USP.**

No. 14–4501.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Summary Action
Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 May 21, 2015.

Opinion filed: June 11, 2015.

Stephen McCall, Waymart, PA, pro se.

Attorney General Pennsylvania, Office
of Attorney General of Pennsylvania, Harrisburg, PA, for Warden Canaan USP.

Before: RENDELL, CHAGARES and
SCIRICA, Circuit Judges.

OPINION *

PER CURIAM.

Stephen McCall appeals from an order
of the United States District Court for the
Middle District of Pennsylvania dismissing
his habeas petition filed pursuant to 28
U.S.C. § 2241. For the following reasons,
we will summarily affirm the judgment of
the District Court. *See* 3d Cir. L.A.R.
27.4; 3d Cir. I.O.P. 10.6.

In 2009, McCall pleaded guilty in the
United States District Court for the Eastern District of Pennsylvania to one count
of possession of a firearm by a convicted
felon, in violation of 18 U.S.C. § 922(g)(1).
At sentencing, the District Court classified
McCall as a career offender under the
Armed Career Criminal Act ("ACCA"), 18
U.S.C. § 924(e),[1] and sentenced him to 180
months of imprisonment. We affirmed his
conviction and sentence. *See United
States v. McCall,* 448 Fed.Appx. 221, 222
(3d Cir.2011) (non-precedential). In doing
so, we rejected McCall's argument that his
prior convictions in Pennsylvania state
court for drug trafficking did not constitute predicate offenses for purposes of
sentencing under the ACCA. *Id.* at 223–24.

In 2012, McCall filed in the sentencing
court a motion to vacate, set aside, or
correct his sentence pursuant to 28 U.S.C.
§ 2255 asserting that his right to effective
assistance of counsel had been violated on
direct appeal. The sentencing court denied the motion on the merits, and we
dismissed his appeal because it was untimely filed. *See United States v. McCall,*
C.A. No. 13–1271 (order entered on June
5, 2013).

McCall then filed in the sentencing court
a motion pursuant to Federal Rule of Civil
Procedure 60(b), seeking relief from the
order denying his § 2255 motion. The
sentencing court determined that the Rule
60(b) motion was an unauthorized second
or successive motion to vacate, and transferred the motion to this Court.[2] McCall

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

1. Section 924(e)(1) provides for an enhanced
sentence "[i]n the case of a person who violates [18 U.S.C. § 922(g)] and has three previous convictions ... for a violent felony or
serious drug offense, or both, committed on
occasions different from one another." 18
U.S.C. § 924(e)(1).

2. Simultaneous with the filing of his Rule
60(b) motion, McCall filed in this Court an
application to file a second or successive
§ 2255 motion relying on *Descamps v. United
States,* —— U.S. ——, 133 S.Ct. 2276, 2282,
186 L.Ed.2d 438 (2013), and challenging the

then filed in this Court a complete application to file a second or successive § 2255 motion, which we denied. *See In re: Stephen McCall,* C.A. No. 14–3676 (order entered on Oct. 3, 2014).

In October 2014, McCall filed in the Middle District, his district of confinement, a § 2241 petition in which he again challenged his sentence as a career criminal offender. McCall explained that he had recently obtained the plea colloquies from his state court proceedings and that they demonstrated that his predicate offenses were non-qualifying drug crimes for purposes of the ACCA enhancement.[3] The District Court dismissed the petition, finding that McCall failed to demonstrate that a motion under § 2255 would be an inadequate or ineffective remedy. This appeal followed.

We have jurisdiction under 28 U.S.C. § 1291 and exercise plenary review over the District Court's legal conclusions. *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002) (per curiam). As the District Court correctly stated, a motion filed under 28 U.S.C. § 2255 in the sentencing court is the presumptive means for a federal prisoner to challenge the validity of a conviction or sentence. *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). A petitioner may seek relief under § 2241 only if the remedy provided by § 2255 is inadequate or ineffective to test the legality of his detention. *In re Dorsainvil,* 119 F.3d 245, 249–51 (3d Cir. 1997). A § 2255 motion is not "inadequate or ineffective" merely because the petitioner cannot meet the stringent gatekeeping requirements of § 2255, *Okereke,* 307 F.3d at 120, or because the sentencing court

does not grant relief, *Cradle,* 290 F.3d at 539.

We have emphasized repeatedly that the "safety valve" provision of § 2255 is extremely narrow and applies only in rare circumstances. For example, in *In re Dorsainvil,* we permitted a petitioner to proceed under § 2241 because an intervening change in the law decriminalized conduct for which the petitioner had been convicted, and he had no earlier opportunity to challenge his conviction. 119 F.3d at 251. There, the petitioner was in "an unusual situation because [the relevant Supreme Court case] was not yet decided at the time of his first § 2255 motion." *Id.* at 251–52.

McCall does not argue—and he has not shown—that such a circumstance exists in his case. Moreover, he appears mistaken about the information he presents in support of his claim. Attached to McCall's § 2241 petition are what he describes as plea colloquies. However, they are form checklists rather than transcriptions of conversations with the court. Because those checklists do not contain *any* information about the crimes to which McCall pleaded guilty (or the sentences that he received), they in no way undermine the sentencing court's prior determinations.

Given that McCall's petition failed to satisfy § 2255(e)'s safety valve provision, we agree with the District Court's conclusion that it lacked authority under § 2241 to consider McCall's claim. Accordingly, we will affirm the District Court's order.

---

District Court's application of the modified categorical approach at sentencing. We denied the application because it failed to satisfy the requirements of § 28 U.S.C. § 2255(h). *See In re: Stephen McCall,* C.A. No. 14–3074 (order entered on Aug. 1, 2014).

3. McCall claimed that at the time of his federal sentencing, prosecutors indicated that the plea colloquies were not available for McCall's predicate sentences because they were too old. McCall stated that he was able

to obtain them recently through his own efforts.